**IN THE UNITED STATES**
**COURT OF FEDERAL CLAIMS**

| | | |
|---|---|---|
| **CUYAHOGA METROPOLITAN HOUSING AUTHORITY,** | ) | **CONSOLIDATED CASE NOS. 01-46C, 01-251C AND 01-416C** |
| **Plaintiff,** | ) | **JUDGE ALLEGRA** |
| **v.** | ) | |
| **THE UNITED STATES OF AMERICA,** | ) | **MOTION TO STRIKE DECLARATION OF DENNIS G. MORTON** |
| **Defendant.** | ) | |

Plaintiff, the Cuyahoga Metropolitan Housing Authority, respectfully moves the Court to strike the Declaration of Dennis G. Morton pursuant to RCFC 56(e). As more fully explained in the attached Memorandum in Support, Morton's Declaration is not based on personal knowledge, is speculative, and renders conclusions on matters outside of his perception.

Dated: March 5, 2004

/s/ Fred J. Livingstone

Fred J. Livingstone (0009528)
flivingstone@taftlaw.com
TAFT, STETTINIUS & HOLLISTER LLP
3500 BP Tower
200 Public Square
Cleveland, Ohio 44114-2302
(216) 241-2838
(216) 241-3707 (facsimile)

Attorney for Plaintiff

Of Counsel:

Mark J. Valponi (0009527)
Majeed G. Makhlouf (Ohio No. 0073853; District of Columbia No. 481643)
TAFT, STETTINIUS & HOLLISTER LLP
3500 BP Tower
200 Public Square
Cleveland, Ohio 44114-2302
(216) 241-2838

LaVerne Nichols Boyd (0009279)
CUYAHOGA METROPOLITAN HOUSING AUTHORITY
1441 West 25th Street
Cleveland, Ohio 44113-3101
(216) 348-5000
(216) 348-4925 (facsimile)

**IN THE UNITED STATES**
**COURT OF FEDERAL CLAIMS**

| | | |
|---|---|---|
| **CUYAHOGA METROPOLITAN HOUSING AUTHORITY,** | ) | **CONSOLIDATED CASE NOS. 01-46C, 01-251C AND 01-416C** |
| **Plaintiff,** | ) | **JUDGE ALLEGRA** |
| **v.** | ) | |
| **THE UNITED STATES OF AMERICA,** | ) | **<u>MEMORANDUM IN SUPPORT OF MOTION TO STRIKE</u>** |
| **Defendant.** | ) | |

The Court should strike the Declaration of Dennis G. Morton in its entirety. RCFC 56(e) unequivocally provides that any affidavit submitted in support or opposition to a motion for summary judgment "shall be made on personal knowledge, shall set forth such facts as would be admissible in evidence, and shall show affirmatively that the affiant is competent to testify to the matters stated therein." Here, Morton's Declaration is not based on personal knowledge, is speculative, and renders conclusions on matters outside of his perception.

Morton admits that he did not obtain or even review the other HUD-assisted projects in the Cleveland metropolitan area; instead, he reviewed a list of nine HUD-assisted projects in the "Cleveland metropolitan area" that were exclusively selected by an undisclosed number of his colleagues. (Morton Decl., ¶ 5.) In fact, although Morton may have provided his colleagues with factors (building type, size, date of completion and location) to consider in selecting the buildings, he failed to specify the acceptable deviations that would make a building comparable and entirely left that determination to the unfettered discretion of his colleagues. (Id.)

Although Evid.R. 701 permits a lay witness to render an opinion or inference, it expressly limits such opinions and inferences to those which are "(a) rationally based on the perception of the witness, (b) helpful to a clear understanding of the witness' testimony or the determination of a fact in issue, and (c) not based on scientific, technical, or other specialized knowledge within the scope of Rule 702." In Sowell v. Butcher & Singer, Inc., 926 F.2d 289 (3d Cir. 1991)—a class action securities litigation action—the plaintiff bore the burden of proving the difference between the price at which the class members purchased IGE stock and the "true value" of the same stock. The plaintiff ("Sowell") failed to put forth direct evidence of the purchase price paid by each individual shareholder, and instead obtained his information from the IGE transfer reports and the Butcher & Singer quarterly reports, which "summarized the quantity of the IGE stock sold through Butcher & Singer and the price paid on a particular day." Id. at 298. Sowell explained his methodology as follows:

> Well, it's a common sense approach because what you want to do is to go through the documents that are the stock transfer ledger which represents shares being transferred on the ledger books. You want to eliminate every possible person that you can identify and eliminate as not a member of the class. Now, I have to get, you know, my attorneys and different people to help me in order to do this properly, but I personally did this. I went through every ledger entry in these two documents and made this determination.

Id.

Although Sowell was personally involved in every single determination, the Court of Appeals affirmed the district court's exclusion of his testimony because the opinions and inferences that Sowell drew from the IGE transfer records were based on more than his own perceptions—i.e., assistance received from his attorneys in making the exclusion determinations. Id. at 299. Here, Morton did not merely seek assistance

from his unnamed colleagues in selecting the "comparable" buildings. Instead, he completely delegated the entire selection task to their unfettered discretion. (Morton Decl., ¶ 3.) Morton's opinion is therefore inadmissible as it is not based on his own personal perceptions and must be stricken by the Court. See Hartzell Mfg., Inc. v. Am. Chem. Tech., Inc., 899 F. Supp. 405, 409 (D.Minn. 1995) (a lay witness's opinion testimony "must be based upon his or her personal perceptions and, unavoidably, those perceptions must be a type that are admissible in evidence").

As a lay witness, Morton cannot testify to hypothetical facts or circumstances, and he cannot be shown records upon which he can formulate an opinion. Hartzell Mfg., Inc., 899 F. Supp. at 409. Morton, nonetheless, unequivocally admits that the survey upon which he relies in rendering his opinion was conducted exclusively for the purposes of this litigation and that HUD did not perform a market analysis during the relevant time period. (Morton Decl., ¶ 3.) Morton's Declaration is therefore nothing more than an act of conjecture upon which the Court cannot rely in considering the parties' respective motions for summary judgment. This Court and the U.S. Court of Appeals for the Federal Circuit have repeatedly reaffirmed that conclusory and speculative affidavits/declarations do not raise an issue of fact and cannot be relied upon in ruling on motions for summary judgment. See, e.g., Young-Montenay, Inc. v. United States, 15 F.3d 1040, 1043 (Fed.Cir. 1994); Myers Investigative and Security Serv., Inc. v. United States, 47 Fed. Cl. 605, 617 (Ct. Cl. 2000).

In fact, one of the buildings selected by Morton's colleagues is in Akron in Summit County and another one is in Canton in Stark County. (Morton Decl., ¶ 3) As HUD itself has always recognized, Cleveland, Akron, and Canton are separate markets

for purposes of Section 8 Housing, with divergent fair market rents. In fact, each year HUD issues a final rule in the Code of Federal Regulations pertaining to the fair market rents (FMRs) for the Section 8 Housing Assistance Payments Program. See 24 CFR Part 888 (copies of which attached hereto as Exhibit A for the years 1995-2001). For the Court's convenience, the table below is extracted from the attached CFR sections for the years 1995-2001—the years utilized in Morton's Declaration (Morton Decl., ¶ 9):

| **Year** | **Cleveland (1 BR)** | **Akron (1 BR)** | **Canton (1 BR)** | **Difference between Cleveland and Akron** | **Difference between Cleveland and Canton** |
|---|---|---|---|---|---|
| 1995 | 405 | 390 | 338 | 15 | 67 |
| 1996 | 412 | 397 | 346 | 15 | 66 |
| 1997 | 422 | 406 | 354 | 16 | 68 |
| 1998 | 434 | 418 | 363 | 16 | 71 |
| 1999 | 480 | 432 | 370 | 48 | 110 |
| 2000 | 500 | 450 | 375 | 50 | 125 |
| 2001 | 555 | 469 | 380 | 86 | 175 |

According to HUD's own published calculations, the difference between the Cleveland and Canton FMRs ranged between $67 and $175 in the years 1995 and 2001, and the difference between the Cleveland and Akron FMRs ranged between $15 to $86 for the same years. Morton conveniently ignores this fact in arbitrarily averaging the numbers between Cleveland, Cleveland Heights, Akron, and Canton in his declaration and utilizing the arbitrary average as a standard to use against CMHA's numbers in Cuyahoga County. (Morton Decl., ¶ 5.)

More strikingly, HUD's own figures unequivocally show the existence of substantial annual increases in rents within the same locality. In Cleveland, the FMR for one bedroom increased from $405 in 1995 to $555 in 2001, a difference of $150 per apartment. Morton, nonetheless, failed to perform a market analysis for each year in question. Instead, he averaged figures from the other projects for the years 1995-2001,

and then compared this average figure against CMHA's figures for a particular year. (Morton Decl., ¶ 8.)[1] As such, even if the Court were to presume, solely for the sake of argument, that Morton's Declaration is not deficient on the grounds stated above, the Declaration is clearly irrelevant and has no probative value since it utilizes the wrong test. The question would not have been whether there was a material difference between CMHA's figures for a particular year and an abstract average figure, but whether such a material difference existed for a particular year in question. Had HUD conducted a market analysis in 1996 in accordance with the 1986 Memorandum, for instance, it simply could not have utilized the figures for the years 1997-2001, which were nonexistent at the time.

Clearly, the Morton Declaration presents a hypothetical description of how the 1986 Memorandum would have been interpreted and implemented from 1995-2001 with respect to the three projects at issue. There is no testimony that the 1986 Memorandum, and particularly the operating expense aspect of it, was ever implemented on any project in the Cleveland area during that time frame. If in fact the 1986 Memorandum operating expense methodology had been used as described on dozens of other requests for rent increases, then certainly the methodology used would be relevant. No such testimony has been provided as to how HUD has implemented the 1986 Memorandum in the real world. Clearly, the Morton Declaration contains hypothetical and, therefore, inadmissible statements as to the 1986 Memorandum.

---

[1] If that were not enough, Morton admits that he failed to use actual operating expenses in his Declaration. Instead, Morton invented an "imputed expense" by subtracting the debt service on a project from the total rental revenues. (Morton Decl., ¶ 8.)

The Morton Declaration also gives no explanation of how the Plaintiff's Contract Rents were increased from 1986 through 1994. Review of the Plaintiff's records for those anniversary years reveals that Plaintiff received AAAF increases for every year and for each project[2] except for Quarrytown in 1988. For the 1988 anniversary year HUD denied the full adjustment for Quarrytown for the reason that the fully adjusted rent would materially exceed comparable rents for unassisted units in the area. See Exhibit B attached. The explanatory attachments show that HUD never utilized the operating expense calculation, but limited the rent to the sum of comparable rent plus the initial difference. Id. No material difference factor was applied. Id. In any case, it is clear that the operating expense aspect of the 1986 Memorandum was not used by HUD in connection with the Plaintiff's 1986 through 1994 rent adjustments.

For all of the foregoing reasons, the Court should strike Morton's Declaration in its entirety.

Respectfully submitted,

Dated: March 5, 2004

/s/ Fred J. Livingstone

Fred J. Livingstone (0009528)
flivingstone@taftlaw.com
TAFT, STETTINIUS & HOLLISTER LLP
3500 BP Tower
200 Public Square
Cleveland, Ohio 44114-2302
(216) 241-2838
(216) 241-3707 (facsimile)

Attorney for Plaintiff

2 Not all letters from the HUD Cleveland Office notifying the Plaintiff of the applicable factor and the rent increase for each project for each year were available. However, where there were gaps, the HUD advised Contract Rent before the gap multiplied by the appropriate AAAFs for the missing years arrived at the HUD advised Contract Rent on the other side of the gap.

Of Counsel:

Mark J. Valponi (0009527)
Majeed G. Makhlouf (Ohio No. 0073853; District of Columbia No. 481643)
TAFT, STETTINIUS & HOLLISTER LLP
3500 BP Tower
200 Public Square
Cleveland, Ohio 44114-2302
(216) 241-2838

LaVerne Nichols Boyd (0009279)
CUYAHOGA METROPOLITAN HOUSING AUTHORITY
1441 West 25th Street
Cleveland, Ohio 44113-3101
(216) 348-5000
(216) 348-4925 (facsimile)

**CERTIFICATE OF SERVICE**

The foregoing *Motion to Strike Declaration of Dennis G. Morton* was filed electronically with the Court on March 5th, 2004, with notice of this filing being sent to all parties by operation of the Court's electronic filing system.

/s/ Fred J. Livingstone______________
Fred J. Livingstone

# EXHIBIT A

federal register

Tuesday
August 15, 1995

## Part III

# Department of Housing and Urban Development

Office of the Secretary

24 CFR Part 888
Section 8 Housing Assistance Payments Program, Fair Market Rent Schedules; Final Rule

**DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT**

**Office of the Secretary**

**24 CFR Part 888**

**[Docket No. FR-3699-N-04]**

**Section 8 Housing Assistance Payments Program; Fair Market Rent Schedules for Use in the Rental Certificate Program, Loan Management and Property Disposition Programs, Moderate Rehabilitation Single Room Occupancy Program and Rental Voucher Program**

**AGENCY:** Office of the Secretary, HUD.

**ACTION:** Final fiscal year (FY) 1995 fair market rents.

**SUMMARY:** Section 8(c)(1) of the United States Housing Act of 1937 requires the Secretary to publish Fair Market Rents (FMRs) annually to be effective on October 1 of each year. FMRs are used for the Section 8 Rental Certificate program (part 882, subparts A and B), including space rentals by owners of manufactured homes under the Section 8 Rental Certificate program (part 882, subpart F) and project-based Certificate assistance (part 882, subpart G); the Section 8 Moderate Rehabilitation program (part 882, subparts D and E); Section 8 housing assisted under part 886, subparts A and C (Section 8 Loan Management and Property Disposition programs); and to determine payment standard schedules in the Rental Voucher program (part 887).

There have been several **Federal Register** publications leading to this final publication of the FY 1995 FMRs at the 40th percentile rent level. On June 23, 1994, HUD published separate sets of proposed FMRs at the 45th and the 40th percentile rent levels. The proposed 40th percentile FMRs were included in that publication to alert the public that the Administration was considering lowering the FMR standard as a cost saving measure. On July 13, the FMR comment period was extended to October 14 to give small PHAs in nonmetropolitan areas the opportunity to use HUD's recently issued rental housing survey guide. Because of the extended comment period, HUD could not review the comments in time to meet the October 1 deadline for publishing the final FMRs. On September 28, therefore, HUD published final 45th percentile FMRs for all areas at the proposed FMR levels and announced that there would be a later publication that would include revised FMRs for the areas whose rental housing surveys were still being evaluated.

On March 2, 1995, HUD published the proposed rule to revise 24 CFR part 888 to change the FMR rent standard from the 45th to 40th percentile rent level. The comment period ended on April 3, 1995, and, in a separate **Federal Register** publication on August 15, 1995, the changes were published.

This document concludes the process by providing final FY 1995 FMRs at the 40th percentile level. Included in this publication are increased FMRs for 131 areas that submitted rental housing surveys that HUD determined provided a sufficient basis for revising the FMRs. Five areas also are being added to Schedule D on the basis of surveys submitted on manufactured home space rentals in these areas. In addition, HUD has increased the FMRs for 325 nonmetropolitan counties after discovering that the original analysis of 1990 Census data comparing low rent nonmetropolitan counties with minimum rent values computed for States had led to an unintended result. HUD is continuing to study this issue, and is considering a further change in the way the State minimums are determined in the FY 1996 proposed FMRs.

**EFFECTIVE DATE:** The FMRs published in this document are effective on September 14, 1995.

**FOR FURTHER INFORMATION CONTACT:** Gerald Benoit, Rental Assistance Division, Office of Elderly and Assisted Housing, telephone (202) 708-0477 or TDD: (202) 708-0850. For technical information on the development of schedules for specific areas or the method used for the rent calculations, contact Michael R. Allard, Economic and Market Analysis Division, Office of Economic Affairs, telephone (202) 708-0577 or TDD: (202) 708-0770. (These are not toll-free numbers.)

**SUPPLEMENTARY INFORMATION:** Section 8 of the United States Housing Act of 1937 (the Act) (42 U.S.C. 1437f) authorizes housing assistance to aid lower income families in renting decent, safe, and sanitary housing. Assistance payments are limited by FMRs established by HUD for different areas. In general, the FMR for an area is the amount that would be needed to pay the gross rent (shelter rent plus utilities) of privately owned, decent, safe, and sanitary rental housing of a modest (non-luxury) nature with suitable amenities.

## Method Used to Develop FMRs

### *FMR Standard*

The FMRs are gross rent estimates; they include shelter rent and the cost of utilities, except telephone. HUD sets FMRs to assure that a sufficient supply of rental housing is available to program participants. To accomplish this objective, FMRs must be both high enough to permit a selection of units and neighborhoods and low enough to serve as many families as possible. The level at which FMRs are set is expressed as a percentile point within the rent distribution of standard quality rental housing units. The current definition used is the 40th percentile rent, the dollar amount below which 40 percent of the standard quality rental housing units rent. The 40th percentile rent is drawn from the distribution of rents of units which are occupied by recent movers (renter households who moved into their unit within the past 15 months). Public housing units and newly built units less than two years old are excluded.

### *Data Sources*

HUD used the most accurate and current data available to develop the FMR estimates. Three sources of survey data were used for the base-year estimates. They are: (1) the 1990 Census; (2) RDD telephone surveys conducted of individual FMR areas since the 1990 Census; and (3) the post-1990 Census American Housing Surveys (AHSs) available at the time the FMR estimates were prepared. The base-year FMRs were then updated using Consumer Price Index (CPI) data for rents and utilities or the HUD regional rent change factors developed from RDD surveys. Annual average CPI data are available individually for 103 metropolitan FMR areas. RDD regional rent change factors are developed annually for the metropolitan and nonmetropolitan parts of each of the 10 HUD geographic regions (a total of 20 separate factors). The RDD factors are used to update the base year estimates for all FMR areas that do not have their own local CPI survey.

The decennial Census provides statistically reliable rent data for use in establishing base-year FMRs. AHSs are conducted by the Bureau of the Census for HUD and have accuracy comparable to the decennial Census. These surveys enable HUD to develop between-census revisions for the largest metropolitan areas on a revolving schedule. The RDD telephone survey technique is based on a sampling procedure that uses computers to select random samples of rental housing, dial and keep track of the telephone numbers and tabulate the responses.

### *Manufactured Home Space FMRs*

Manufactured home space FMRs are established at 30 percent of the

EXHIBIT A
PAGE 2

SCHEDULE B - 40TH PERCENTILE FAIR MARKET RENTS FOR EXISTING HOUSING

## N O R T H   D A K O T A

| METROPOLITAN FMR AREAS | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR | Counties of FMR AREA within STATE |
|---|---|---|---|---|---|---|
| Bismarck, ND MSA | 281 | 315 | 419 | 584 | 689 | Burleigh, Morton |
| Fargo-Moorhead, ND-MN MSA | 275 | 380 | 458 | 636 | 681 | Cass |
| Grand Forks, ND-MN MSA | 285 | 340 | 446 | 616 | 687 | Grand Forks |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Adams | 159 | 229 | 290 | 383 | 477 |
| Benson | 235 | 239 | 318 | 399 | 491 |
| Bottineau | 163 | 225 | 300 | 418 | 420 |
| Burke | 225 | 253 | 285 | 365 | 468 |
| Dickey | 225 | 244 | 285 | 379 | 400 |
| Dunn | 158 | 255 | 286 | 358 | 401 |
| Emmons | 155 | 249 | 280 | 389 | 458 |
| Golden Valley | 195 | 265 | 354 | 442 | 494 |
| Griggs | 158 | 257 | 288 | 360 | 468 |
| Kidder | 157 | 213 | 285 | 363 | 400 |
| Logan | 152 | 210 | 280 | 390 | 454 |
| Mcintosh | 160 | 229 | 292 | 364 | 409 |
| Mclean | 219 | 229 | 285 | 385 | 468 |
| Mountrail | 229 | 246 | 291 | 402 | 457 |
| Oliver | 157 | 222 | 285 | 357 | 466 |
| Pierce | 176 | 241 | 322 | 448 | 493 |
| Ransom | 210 | 234 | 313 | 391 | 439 |
| Richland | 217 | 256 | 341 | 427 | 504 |
| Sargent | 158 | 215 | 287 | 365 | 404 |
| Sioux | 155 | 250 | 280 | 351 | 393 |
| Stark | 168 | 230 | 306 | 426 | 502 |
| Stutsman | 248 | 252 | 339 | 472 | 555 |
| Traill | 217 | 276 | 324 | 412 | 458 |
| Ward | 207 | 284 | 379 | 512 | 610 |
| Williams | 183 | 224 | 290 | 404 | 478 |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Barnes | 191 | 260 | 346 | 452 | 494 |
| Billings | 225 | 253 | 285 | 396 | 400 |
| Bowman | 157 | 236 | 285 | 396 | 417 |
| Cavalier | 195 | 266 | 355 | 443 | 547 |
| Divide | 186 | 217 | 290 | 383 | 407 |
| Eddy | 158 | 256 | 287 | 400 | 415 |
| Foster | 186 | 252 | 337 | 422 | 472 |
| Grant | 154 | 230 | 280 | 392 | 406 |
| Hettinger | 162 | 213 | 285 | 372 | 461 |
| Lamoure | 225 | 253 | 285 | 357 | 400 |
| Mchenry | 157 | 213 | 285 | 396 | 446 |
| Mckenzie | 153 | 227 | 280 | 390 | 444 |
| Mercer | 167 | 234 | 305 | 425 | 502 |
| Nelson | 157 | 213 | 285 | 357 | 468 |
| Pembina | 180 | 252 | 329 | 441 | 525 |
| Ramsey | 212 | 284 | 379 | 475 | 620 |
| Renville | 239 | 241 | 314 | 438 | 517 |
| Rolette | 224 | 285 | 344 | 429 | 482 |
| Sheridan | 157 | 253 | 285 | 365 | 468 |
| Slope | 157 | 253 | 285 | 377 | 400 |
| Steele | 153 | 210 | 280 | 381 | 446 |
| Towner | 236 | 265 | 354 | 442 | 581 |
| Walsh | 275 | 294 | 365 | 457 | 511 |
| Wells | 220 | 223 | 294 | 368 | 483 |

## O H I O

| METROPOLITAN FMR AREAS | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR | Counties of FMR AREA within STATE |
|---|---|---|---|---|---|---|
| Akron, OH PMSA | 320 | 390 | 500 | 625 | 701 | Portage, Summit |
| Brown County, OH | 261 | 285 | 372 | 496 | 522 | Brown |
| Canton-Massillon, OH MSA | 247 | 338 | 433 | 542 | 607 | Carroll, Stark |
| Cincinnati, OH-KY-IN | 282 | 363 | 485 | 650 | 702 | Clermont, Hamilton, Warren |
| Cleveland-Lorain-Elyria, OH PMSA | 321 | 405 | 501 | 637 | 718 | Ashtabula, Cuyahoga, Geauga, Lake, Lorain, Medina |
| Columbus, OH MSA | 311 | 369 | 472 | 600 | 690 | Delaware, Fairfield, Franklin, Licking, Madison, Pickaway |

Note: The FMRS for unit sizes larger than 4 BRs are calculated by adding 15% to the 4 BR FMR for each extra bedroom. For example, the FMR for a 5 BR unit is 1.15 times the 4BR FMR, and the FMR for a 6 BR unit is 1.30 times the 4 BR FMR.

080895

42270 Federal Register / Vol. 60, No. 157 / Tuesday, August 15, 1995 / Rules and Regulations



SCHEDULE B - 40TH PERCENTILE FAIR MARKET RENTS FOR EXISTING HOUSING

O H I O continued

| METROPOLITAN FMR AREAS | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR | Counties of FMR AREA within STATE |
|---|---|---|---|---|---|---|
| Dayton-Springfield, OH MSA | 346 | 387 | 495 | 638 | 717 | Clark, Greene, Miami, Montgomery |
| Hamilton-Middletown, OH PMSA | 284 | 403 | 517 | 647 | 725 | Butler |
| Huntington-Ashland, WV-KY-OH MSA | 253 | 297 | 366 | 466 | 513 | Lawrence |
| Lima, OH MSA | 250 | 312 | 411 | 523 | 575 | Allen, Auglaize |
| Mansfield, OH MSA | 217 | 312 | 397 | 496 | 555 | Crawford, Richland |
| Parkersburg-Marietta, WV-OH MSA | 278 | 332 | 380 | 493 | 507 | Washington |
| Steubenville-Weirton, OH-WV MSA | 192 | 284 | 352 | 445 | 494 | Jefferson |
| Toledo, OH MSA | 326 | 396 | 484 | 624 | 677 | Fulton, Lucas, Wood |
| Wheeling, WV-OH MSA | 286 | 311 | 376 | 469 | 527 | Belmont |
| Youngstown-Warren, OH MSA | 273 | 322 | 402 | 507 | 576 | Columbiana, Mahoning, Trumbull |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Adams | 178 | 259 | 322 | 403 | 451 |
| Athens | 306 | 347 | 409 | 535 | 658 |
| Clinton | 221 | 333 | 401 | 557 | 562 |
| Darke | 286 | 291 | 387 | 485 | 544 |
| Erie | 237 | 346 | 432 | 583 | 707 |
| Gallia | 186 | 252 | 337 | 422 | 472 |
| Hancock | 329 | 333 | 422 | 539 | 589 |
| Harrison | 171 | 241 | 312 | 430 | 491 |
| Highland | 256 | 259 | 345 | 445 | 483 |
| Holmes | 228 | 275 | 336 | 421 | 481 |
| Jackson | 180 | 269 | 329 | 434 | 459 |
| Logan | 304 | 308 | 399 | 537 | 558 |
| Meigs | 195 | 245 | 308 | 400 | 506 |
| Monroe | 171 | 234 | 313 | 397 | 439 |
| Morrow | 202 | 295 | 368 | 460 | 520 |
| Noble | 226 | 253 | 338 | 424 | 556 |
| Paulding | 245 | 251 | 319 | 422 | 524 |
| Pike | 184 | 297 | 334 | 439 | 467 |
| Putnam | 270 | 273 | 365 | 459 | 512 |
| Sandusky | 237 | 337 | 432 | 545 | 603 |
| Seneca | 261 | 279 | 358 | 495 | 501 |
| Tuscarawas | 221 | 306 | 403 | 504 | 564 |
| Van Wert | 205 | 311 | 374 | 468 | 525 |
| Wayne | 245 | 344 | 423 | 537 | 591 |
| Wyandot | 236 | 265 | 355 | 443 | 496 |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Ashland | 229 | 304 | 406 | 506 | 567 |
| Champaign | 226 | 316 | 412 | 514 | 576 |
| Coshocton | 251 | 259 | 319 | 397 | 446 |
| Defiance | 272 | 305 | 407 | 512 | 569 |
| Fayette | 283 | 304 | 363 | 481 | 509 |
| Guernsey | 202 | 275 | 366 | 488 | 542 |
| Hardin | 178 | 289 | 324 | 428 | 454 |
| Henry | 281 | 310 | 388 | 500 | 569 |
| Hocking | 257 | 291 | 360 | 460 | 520 |
| Huron | 301 | 327 | 409 | 539 | 573 |
| Knox | 285 | 312 | 401 | 518 | 573 |
| Marion | 235 | 305 | 373 | 486 | 542 |
| Mercer | 202 | 276 | 368 | 491 | 564 |
| Morgan | 191 | 312 | 348 | 454 | 507 |
| Muskingum | 248 | 278 | 352 | 440 | 492 |
| Ottawa | 243 | 384 | 442 | 601 | 642 |
| Perry | 247 | 283 | 334 | 463 | 518 |
| Preble | 276 | 280 | 355 | 479 | 542 |
| Ross | 301 | 313 | 382 | 478 | 535 |
| Scioto | 190 | 282 | 341 | 427 | 478 |
| Shelby | 231 | 316 | 423 | 528 | 591 |
| Union | 260 | 360 | 474 | 593 | 687 |
| Vinton | 213 | 274 | 338 | 423 | 474 |
| Williams | 277 | 289 | 352 | 474 | 493 |

Note: The FMRS for unit sizes larger than 4 BRs are calculated by adding 15% to the 4 BR FMR for each extra bedroom. For example, the FMR for a 5 BR unit is 1.15 times the 4BR FMR, and the FMR for a 6 BR unit is 1.30 times the 4 BR FMR.

080895

federal register

Monday
September 18, 1995

## Part III

# Department of Housing and Urban Development

**Office of the Secretary**

**24 CFR Part 888**
**Fair Market Rents for Section 8 Housing Assistance Payments Program—Fiscal Year 1996; Final Rule**

SCHEDULE B - 40TH PERCENTILE FAIR MARKET RENTS FOR EXISTING HOUSING



## N O R T H D A K O T A

| METROPOLITAN FMR AREAS | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR | Counties of FMR AREA within STATE |
|---|---|---|---|---|---|---|
| Bismarck, ND MSA | 301 | 337 | 449 | 625 | 738 | Burleigh, Morton |
| Fargo-Moorhead, ND-MN MSA | 295 | 407 | 491 | 681 | 729 | Cass |
| Grand Forks, ND-MN MSA | 305 | 364 | 478 | 660 | 736 | Grand Forks |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Adams | 211 | 263 | 341 | 443 | 517 |
| Benson | 239 | 263 | 341 | 443 | 517 |
| Bottineau | 211 | 263 | 341 | 443 | 517 |
| Burke | 229 | 263 | 341 | 443 | 517 |
| Dickey | 229 | 263 | 341 | 443 | 517 |
| Dunn | 211 | 263 | 341 | 443 | 517 |
| Emmons | 211 | 263 | 341 | 443 | 517 |
| Golden Valley | 211 | 270 | 361 | 450 | 517 |
| Griggs | 211 | 263 | 341 | 443 | 517 |
| Kidder | 211 | 263 | 341 | 443 | 517 |
| Logan | 211 | 263 | 341 | 443 | 517 |
| Mcintosh | 211 | 263 | 341 | 443 | 517 |
| Mclean | 223 | 263 | 341 | 443 | 517 |
| Mountrail | 233 | 263 | 341 | 443 | 517 |
| Oliver | 211 | 263 | 341 | 443 | 517 |
| Pierce | 211 | 263 | 341 | 457 | 517 |
| Ransom | 214 | 263 | 341 | 443 | 517 |
| Richland | 221 | 263 | 348 | 443 | 517 |
| Sargent | 211 | 263 | 341 | 443 | 517 |
| Sioux | 211 | 263 | 341 | 443 | 517 |
| Stark | 211 | 263 | 341 | 443 | 517 |
| Stutsman | 253 | 263 | 345 | 481 | 566 |
| Traill | 221 | 281 | 341 | 443 | 517 |
| Ward | 211 | 289 | 386 | 522 | 622 |
| Williams | 211 | 263 | 341 | 443 | 517 |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Barnes | 211 | 265 | 353 | 461 | 517 |
| Billings | 229 | 263 | 341 | 443 | 517 |
| Bowman | 211 | 263 | 341 | 443 | 517 |
| Cavalier | 211 | 271 | 362 | 451 | 557 |
| Divide | 211 | 263 | 341 | 443 | 517 |
| Eddy | 211 | 263 | 341 | 443 | 517 |
| Foster | 211 | 263 | 343 | 443 | 517 |
| Grant | 211 | 263 | 341 | 443 | 517 |
| Hettinger | 211 | 263 | 341 | 443 | 517 |
| Lamoure | 229 | 263 | 341 | 443 | 517 |
| Mchenry | 211 | 263 | 341 | 443 | 517 |
| Mckenzie | 211 | 263 | 341 | 443 | 517 |
| Mercer | 211 | 263 | 341 | 443 | 517 |
| Nelson | 211 | 263 | 341 | 443 | 517 |
| Pembina | 211 | 263 | 341 | 449 | 535 |
| Ramsey | 216 | 289 | 386 | 484 | 632 |
| Renville | 244 | 263 | 341 | 446 | 527 |
| Rolette | 228 | 290 | 351 | 443 | 517 |
| Sheridan | 211 | 263 | 341 | 443 | 517 |
| Slope | 211 | 263 | 341 | 443 | 517 |
| Steele | 211 | 263 | 341 | 443 | 517 |
| Towner | 241 | 270 | 361 | 450 | 592 |
| Walsh | 280 | 300 | 372 | 466 | 521 |
| Wells | 224 | 263 | 341 | 443 | 517 |

## O H I O

| METROPOLITAN FMR AREAS | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR | Counties of FMR AREA within STATE |
|---|---|---|---|---|---|---|
| Akron, OH PMSA | 326 | 397 | 509 | 636 | 713 | Portage, Summit |
| Brown County, OH | 268 | 315 | 395 | 510 | 563 | Brown |
| Canton-Massillon, OH MSA | 266 | 346 | 443 | 554 | 621 | Carroll, Stark |
| Cincinnati, OH-KY-IN | 289 | 372 | 498 | 667 | 720 | Clermont, Hamilton, Warren |
| Cleveland-Lorain-Elyria, OH PMSA | 327 | 412 | 510 | 648 | 731 | Ashtabula, Cuyahoga, Geauga, Lake, Lorain, Medina |
| Columbus, OH MSA | 318 | 377 | 483 | 614 | 706 | Delaware, Fairfield, Franklin, Licking, Madison, Pickaway |

Note: The FMRS for unit sizes larger than 4 BRs are calculated by adding 15% to the 4 BR FMR for each extra bedroom. For example, the FMR for a 5 BR unit is 1.15 times the 4BR FMR, and the FMR for a 6 BR unit is 1.30 times the 4 BR FMR. 091195

EXHIBIT A
PAGE 6

Federal Register / Vol. 60, No. 180 / Monday, September 18, 1995 / Rules and Regulations 48319



SCHEDULE B - 40TH PERCENTILE FAIR MARKET RENTS FOR EXISTING HOUSING

O H I O continued

| METROPOLITAN FMR AREAS | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR | Counties of FMR AREA within STATE |
|---|---|---|---|---|---|---|
| Dayton-Springfield, OH MSA | 346 | 387 | 495 | 638 | 717 | Clark, Greene, Miami, Montgomery |
| Hamilton-Middletown, OH PMSA | 291 | 414 | 531 | 664 | 744 | Butler |
| Huntington-Ashland, WV-KY-OH MSA | 261 | 306 | 377 | 481 | 529 | Lawrence |
| Lima, OH MSA | 266 | 319 | 420 | 535 | 588 | Allen, Auglaize |
| Mansfield, OH MSA | 266 | 319 | 406 | 507 | 568 | Crawford, Richland |
| Parkersburg-Marietta, WV-OH MSA | 287 | 342 | 392 | 508 | 523 | Washington |
| Steubenville-Weirton, OH-WV MSA | 266 | 314 | 393 | 502 | 560 | Jefferson |
| Toledo, OH MSA | 333 | 405 | 495 | 638 | 692 | Fulton, Lucas, Wood |
| Wheeling, WV-OH MSA | 292 | 318 | 393 | 502 | 560 | Belmont |
| Youngstown-Warren, OH MSA | 279 | 329 | 411 | 518 | 589 | Columbiana, Mahoning, Trumbull |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Adams | 262 | 310 | 387 | 495 | 553 |
| Athens | 309 | 350 | 412 | 539 | 663 |
| Clinton | 262 | 336 | 404 | 562 | 567 |
| Darke | 288 | 310 | 390 | 495 | 553 |
| Erie | 262 | 349 | 436 | 588 | 713 |
| Gallia | 262 | 310 | 387 | 495 | 553 |
| Hancock | 332 | 336 | 425 | 543 | 594 |
| Harrison | 262 | 310 | 387 | 495 | 553 |
| Highland | 262 | 310 | 387 | 495 | 553 |
| Holmes | 262 | 310 | 387 | 495 | 553 |
| Jackson | 262 | 310 | 387 | 495 | 553 |
| Logan | 307 | 311 | 402 | 541 | 563 |
| Meigs | 262 | 310 | 387 | 495 | 553 |
| Monroe | 262 | 310 | 387 | 495 | 553 |
| Morrow | 262 | 310 | 387 | 495 | 553 |
| Noble | 262 | 310 | 387 | 495 | 561 |
| Paulding | 262 | 310 | 387 | 495 | 553 |
| Pike | 262 | 310 | 387 | 495 | 553 |
| Putnam | 272 | 310 | 387 | 495 | 553 |
| Sandusky | 262 | 340 | 436 | 549 | 608 |
| Seneca | 263 | 310 | 387 | 499 | 553 |
| Tuscarawas | 262 | 310 | 406 | 508 | 569 |
| Van Wert | 262 | 314 | 387 | 495 | 553 |
| Wayne | 262 | 347 | 426 | 541 | 596 |
| Wyandot | 262 | 310 | 387 | 495 | 553 |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Ashland | 262 | 310 | 409 | 510 | 572 |
| Champaign | 262 | 319 | 415 | 518 | 581 |
| Coshocton | 262 | 310 | 387 | 495 | 553 |
| Defiance | 274 | 310 | 410 | 516 | 574 |
| Fayette | 285 | 310 | 387 | 495 | 553 |
| Guernsey | 262 | 310 | 387 | 495 | 553 |
| Hardin | 262 | 310 | 387 | 495 | 553 |
| Henry | 283 | 313 | 391 | 504 | 574 |
| Hocking | 262 | 310 | 387 | 495 | 553 |
| Huron | 303 | 330 | 412 | 543 | 578 |
| Knox | 287 | 315 | 404 | 522 | 578 |
| Marion | 262 | 310 | 387 | 495 | 553 |
| Mercer | 262 | 310 | 387 | 495 | 569 |
| Morgan | 262 | 315 | 387 | 495 | 553 |
| Muskingum | 262 | 310 | 387 | 495 | 553 |
| Ottawa | 262 | 387 | 446 | 606 | 647 |
| Perry | 262 | 310 | 387 | 495 | 553 |
| Preble | 278 | 310 | 387 | 495 | 553 |
| Ross | 303 | 316 | 387 | 495 | 553 |
| Scioto | 262 | 310 | 387 | 495 | 553 |
| Shelby | 262 | 319 | 426 | 532 | 596 |
| Union | 262 | 363 | 478 | 598 | 693 |
| Vinton | 262 | 310 | 387 | 495 | 553 |
| Williams | 279 | 310 | 387 | 495 | 553 |

Note: The FMRS for unit sizes larger than 4 BRs are calculated by adding 15% to the 4 BR FMR for each extra bedroom. For example, the FMR for a 5 BR unit is 1.15 times the 4BR FMR, and the FMR for a 6 BR unit is 1.30 times the 4 BR FMR.

091195

federal register

Friday
September 20, 1996

## Part IV

# Department of Housing and Urban Development

### Office of the Secretary

**24 CFR Part 888**

**Fair Market Rents for the Section 8 Housing Assistance Payments Program—Fiscal Year 1997; Final Rule**

SCHEDULE B - 40TH PERCENTILE FAIR MARKET RENTS FOR EXISTING HOUSING



N O R T H D A K O T A continued

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Griggs | 219 | 274 | 355 | 461 | 538 |
| Kidder | 219 | 274 | 355 | 461 | 538 |
| Logan | 219 | 274 | 355 | 461 | 538 |
| Mcintosh | 219 | 274 | 355 | 461 | 538 |
| Mclean | 232 | 274 | 355 | 461 | 538 |
| Mountrail | 242 | 274 | 355 | 461 | 538 |
| Oliver | 219 | 274 | 355 | 461 | 538 |
| Pierce | 219 | 274 | 355 | 475 | 538 |
| Ransom | 223 | 274 | 355 | 461 | 538 |
| Richland | 230 | 274 | 362 | 461 | 538 |
| Sargent | 219 | 274 | 355 | 461 | 538 |
| Sioux | 219 | 274 | 355 | 461 | 538 |
| Stark | 219 | 274 | 355 | 461 | 538 |
| Stutsman | 263 | 274 | 359 | 500 | 589 |
| Traill | 230 | 292 | 355 | 461 | 538 |
| Ward | 219 | 301 | 401 | 543 | 647 |
| Williams | 219 | 274 | 355 | 461 | 538 |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Hettinger | 219 | 274 | 355 | 461 | 538 |
| Lamoure | 238 | 274 | 355 | 461 | 538 |
| Mchenry | 219 | 274 | 355 | 461 | 538 |
| Mckenzie | 219 | 274 | 355 | 461 | 538 |
| Mercer | 219 | 274 | 355 | 461 | 538 |
| Nelson | 219 | 274 | 355 | 461 | 538 |
| Pembina | 219 | 274 | 355 | 467 | 556 |
| Ramsey | 225 | 301 | 401 | 503 | 657 |
| Renville | 254 | 274 | 355 | 464 | 548 |
| Rolette | 237 | 302 | 365 | 461 | 538 |
| Sheridan | 219 | 274 | 355 | 461 | 538 |
| Slope | 219 | 274 | 355 | 461 | 538 |
| Steele | 219 | 274 | 355 | 461 | 538 |
| Towner | 251 | 281 | 375 | 468 | 616 |
| Walsh | 291 | 312 | 387 | 485 | 542 |
| Wells | 233 | 274 | 355 | 461 | 538 |

O H I O

| METROPOLITAN FMR AREAS | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR | Counties of FMR AREA within STATE |
|---|---|---|---|---|---|---|
| Akron, OH PMSA | 334 | 406 | 521 | 651 | 730 | Portage, Summit |
| Brown County, OH | 274 | 322 | 403 | 521 | 575 | Brown |
| Canton-Massillon, OH MSA | 272 | 354 | 453 | 566 | 635 | Carroll, Stark |
| Cincinnati, OH-KY-IN | 297 | 382 | 511 | 685 | 740 | Clermont, Hamilton, Warren |
| Cleveland-Lorain-Elyria, OH PMSA | 335 | 422 | 522 | 663 | 748 | Ashtabula, Cuyahoga, Geauga, Lake, Lorain, Medina |
| Columbus, OH MSA | 325 | 385 | 494 | 627 | 721 | Delaware, Fairfield, Franklin, Licking, Madison, Pickaway |
| Dayton-Springfield, OH MSA | 336 | 376 | 480 | 619 | 696 | Clark, Greene, Miami, Montgomery |
| Hamilton-Middletown, OH PMSA | 299 | 425 | 545 | 681 | 763 | Butler |
| Huntington-Ashland, WV-KY-OH MSA | 292 | 342 | 421 | 537 | 591 | Lawrence |
| Lima, OH MSA | 272 | 326 | 429 | 547 | 601 | Allen, Auglaize |
| Mansfield, OH MSA | 272 | 326 | 415 | 518 | 580 | Crawford, Richland |
| Parkersburg-Marietta, WV-OH MSA | 294 | 351 | 402 | 521 | 536 | Washington |
| Steubenville-Weirton, OH-WV MSA | 272 | 321 | 402 | 513 | 572 | Jefferson |
| Toledo, OH MSA | 340 | 414 | 506 | 652 | 707 | Fulton, Lucas, Wood |
| Wheeling, WV-OH MSA | 298 | 325 | 402 | 513 | 572 | Belmont |
| Youngstown-Warren, OH MSA | 285 | 336 | 420 | 529 | 602 | Columbiana, Mahoning, Trumbull |

Note: The FMRS for unit sizes larger than 4 BRs are calculated by adding 15% to the 4 BR FMR for each extra bedroom. For example, the FMR for a 5 BR unit is 1.15 times the 4BR FMR, and the FMR for a 6 BR unit is 1.30 times the 4 BR FMR. 091196

SCHEDULE B - 40TH PERCENTILE FAIR MARKET RENTS FOR EXISTING HOUSING

O H I O continued

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Adams | 267 | 316 | 394 | 504 | 563 |
| Athens | 315 | 357 | 420 | 549 | 675 |
| Clinton | 267 | 342 | 412 | 573 | 578 |
| Darke | 293 | 316 | 397 | 504 | 563 |
| Erie | 267 | 356 | 444 | 599 | 726 |
| Gallia | 267 | 316 | 394 | 504 | 563 |
| Hancock | 338 | 342 | 433 | 553 | 605 |
| Harrison | 267 | 316 | 394 | 504 | 563 |
| Highland | 267 | 316 | 394 | 504 | 563 |
| Holmes | 267 | 316 | 394 | 504 | 563 |
| Jackson | 267 | 316 | 394 | 504 | 563 |
| Logan | 313 | 317 | 410 | 551 | 574 |
| Meigs | 267 | 316 | 394 | 504 | 563 |
| Monroe | 267 | 316 | 394 | 504 | 563 |
| Morrow | 267 | 316 | 394 | 504 | 563 |
| Noble | 267 | 316 | 394 | 504 | 571 |
| Paulding | 267 | 316 | 394 | 504 | 563 |
| Pike | 281 | 333 | 415 | 531 | 593 |
| Putnam | 277 | 316 | 394 | 504 | 563 |
| Sandusky | 267 | 346 | 444 | 559 | 619 |
| Seneca | 268 | 316 | 394 | 508 | 563 |
| Tuscarawas | 267 | 316 | 414 | 517 | 580 |
| Van Wert | 267 | 320 | 394 | 504 | 563 |
| Wayne | 267 | 353 | 434 | 551 | 607 |
| Wyandot | 267 | 316 | 394 | 504 | 563 |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Ashland | 267 | 316 | 417 | 520 | 583 |
| Champaign | 267 | 325 | 423 | 528 | 592 |
| Coshocton | 267 | 316 | 394 | 504 | 563 |
| Defiance | 279 | 316 | 418 | 526 | 585 |
| Fayette | 290 | 316 | 394 | 504 | 563 |
| Guernsey | 267 | 316 | 394 | 504 | 563 |
| Hardin | 267 | 316 | 394 | 504 | 563 |
| Henry | 288 | 319 | 398 | 513 | 585 |
| Hocking | 267 | 316 | 394 | 504 | 563 |
| Huron | 309 | 336 | 420 | 553 | 589 |
| Knox | 314 | 345 | 443 | 572 | 633 |
| Marion | 267 | 316 | 394 | 504 | 563 |
| Mercer | 267 | 316 | 394 | 504 | 580 |
| Morgan | 267 | 321 | 394 | 504 | 563 |
| Muskingum | 267 | 316 | 394 | 504 | 563 |
| Ottawa | 267 | 394 | 454 | 617 | 659 |
| Perry | 267 | 316 | 394 | 504 | 563 |
| Preble | 274 | 324 | 404 | 517 | 578 |
| Ross | 309 | 322 | 394 | 504 | 563 |
| Scioto | 267 | 316 | 394 | 504 | 563 |
| Shelby | 267 | 325 | 434 | 542 | 607 |
| Union | 267 | 370 | 487 | 609 | 706 |
| Vinton | 267 | 316 | 394 | 504 | 563 |
| Williams | 284 | 316 | 394 | 504 | 563 |

O K L A H O M A

| METROPOLITAN FMR AREAS | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR | Counties of FMR AREA within STATE |
|---|---|---|---|---|---|---|
| Enid, OK MSA | 284 | 288 | 381 | 531 | 607 | Garfield |
| Fort Smith, AR-OK MSA | 290 | 294 | 387 | 518 | 543 | Sequoyah |
| Lawton, OK MSA | 351 | 353 | 449 | 624 | 683 | Comanche |
| Oklahoma City, OK MSA | 301 | 328 | 426 | 593 | 663 | Canadian, Cleveland, Logan, Mcclain, Oklahoma Pottawatomie |
| Tulsa, OK MSA | 318 | 380 | 498 | 694 | 818 | Creek, Osage, Rogers, Tulsa, Wagoner |

Note: The FMRS for unit sizes larger than 4 BRs are calculated by adding 15% to the 4 BR FMR for each extra bedroom. For example, the FMR for a 5 BR unit is 1.15 times the 4BR FMR, and the FMR for a 6 BR unit is 1.30 times the 4 BR FMR.

091196

federal register

Friday
September 26, 1997

# Part V

# Department of Housing and Urban Development

**24 CFR Part 888**

**Fair Market Rents for the Section 8 Housing Assistance Payments Program, Fiscal Year 1998; Final Rule**

SCHEDULE B - 40TH PERCENTILE FAIR MARKET RENTS FOR EXISTING HOUSING

N O R T H   D A K O T A continued

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Griggs | 223 | 279 | 361 | 469 | 547 |
| Kidder | 223 | 279 | 361 | 469 | 547 |
| Logan | 223 | 279 | 361 | 469 | 547 |
| Mcintosh | 223 | 279 | 361 | 469 | 547 |
| Mclean | 236 | 279 | 361 | 469 | 547 |
| Mountrail | 246 | 279 | 361 | 469 | 547 |
| Oliver | 223 | 279 | 361 | 469 | 547 |
| Pierce | 223 | 279 | 361 | 483 | 547 |
| Ransom | 227 | 279 | 361 | 469 | 547 |
| Richland | 234 | 279 | 368 | 469 | 547 |
| Sargent | 223 | 279 | 361 | 469 | 547 |
| Sioux | 223 | 279 | 361 | 469 | 547 |
| Stark | 223 | 279 | 361 | 469 | 547 |
| Stutsman | 267 | 279 | 365 | 508 | 599 |
| Traill | 234 | 297 | 361 | 469 | 547 |
| Ward | 223 | 306 | 408 | 552 | 658 |
| Williams | 223 | 279 | 361 | 469 | 547 |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Hettinger | 223 | 279 | 361 | 469 | 547 |
| Lamoure | 242 | 279 | 361 | 469 | 547 |
| Mchenry | 223 | 279 | 361 | 469 | 547 |
| Mckenzie | 223 | 279 | 361 | 469 | 547 |
| Mercer | 223 | 279 | 361 | 469 | 547 |
| Nelson | 223 | 279 | 361 | 469 | 547 |
| Pembina | 223 | 279 | 361 | 475 | 565 |
| Ramsey | 229 | 306 | 408 | 511 | 668 |
| Renville | 258 | 279 | 361 | 472 | 557 |
| Rolette | 241 | 307 | 371 | 469 | 547 |
| Sheridan | 223 | 279 | 361 | 469 | 547 |
| Slope | 223 | 279 | 361 | 469 | 547 |
| Steele | 223 | 279 | 361 | 469 | 547 |
| Towner | 255 | 286 | 381 | 476 | 626 |
| Walsh | 296 | 317 | 393 | 493 | 551 |
| Wells | 237 | 279 | 361 | 469 | 547 |

O H I O

| METROPOLITAN FMR AREAS | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR | Counties of FMR AREA within STATE |
|---|---|---|---|---|---|---|
| Akron, OH PMSA | 344 | 418 | 536 | 670 | 752 | Portage, Summit |
| Brown County, OH | 280 | 329 | 411 | 532 | 587 | Brown |
| Canton-Massillon, OH MSA | 279 | 363 | 464 | 580 | 651 | Carroll, Stark |
| Cincinnati, OH-KY-IN | 303 | 390 | 521 | 699 | 755 | Clermont, Hamilton, Warren |
| Cleveland-Lorain-Elyria, OH PMSA | 345 | 434 | 537 | 683 | 770 | Ashtabula, Cuyahoga, Geauga, Lake, Lorain, Medina |
| Columbus, OH MSA | 358 | 423 | 543 | 690 | 793 | Delaware, Fairfield, Franklin, Licking, Madison, Pickaway |
| Dayton-Springfield, OH MSA | 344 | 385 | 492 | 635 | 713 | Clark, Greene, Miami, Montgomery |
| Hamilton-Middletown, OH PMSA | 305 | 434 | 556 | 695 | 778 | Butler |
| Huntington-Ashland, WV-KY-OH MSA | 297 | 348 | 429 | 547 | 602 | Lawrence |
| Lima, OH MSA | 279 | 334 | 440 | 561 | 616 | Allen, Auglaize |
| Mansfield, OH MSA | 279 | 334 | 425 | 531 | 595 | Crawford, Richland |
| Parkersburg-Marietta, WV-OH MSA | 299 | 358 | 410 | 531 | 576 | Washington |
| Steubenville-Weirton, OH-WV MSA | 279 | 329 | 412 | 526 | 586 | Jefferson |
| Toledo, OH MSA | 349 | 424 | 519 | 668 | 725 | Fulton, Lucas, Wood |
| Wheeling, WV-OH MSA | 305 | 333 | 412 | 526 | 586 | Belmont |
| Youngstown-Warren, OH MSA | 292 | 344 | 431 | 542 | 617 | Columbiana, Mahoning, Trumbull |

Note: The FMRS for unit sizes larger than 4 BRs are calculated by adding 15% to the 4 BR FMR for each extra bedroom. For example, the FMR for a 5 BR unit is 1.15 times the 4BR FMR, and the FMR for a 6 BR unit is 1.30 times the 4 BR FMR. 091697

SCHEDULE B - 40TH PERCENTILE FAIR MARKET RENTS FOR EXISTING HOUSING



O H I O continued

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Adams | 273 | 323 | 403 | 515 | 576 |
| Athens | 322 | 365 | 429 | 561 | 690 |
| Clinton | 273 | 350 | 421 | 586 | 591 |
| Darke | 300 | 323 | 406 | 515 | 576 |
| Erie | 273 | 364 | 454 | 613 | 742 |
| Gallia | 273 | 323 | 403 | 515 | 576 |
| Hancock | 346 | 350 | 443 | 565 | 619 |
| Harrison | 273 | 323 | 403 | 515 | 576 |
| Highland | 273 | 323 | 403 | 515 | 576 |
| Holmes | 273 | 323 | 403 | 515 | 576 |
| Jackson | 273 | 323 | 403 | 515 | 576 |
| Logan | 320 | 324 | 419 | 563 | 587 |
| Meigs | 273 | 323 | 403 | 515 | 576 |
| Monroe | 273 | 323 | 403 | 515 | 576 |
| Morrow | 273 | 323 | 403 | 515 | 576 |
| Noble | 273 | 323 | 403 | 515 | 584 |
| Paulding | 273 | 323 | 403 | 515 | 576 |
| Pike | 287 | 341 | 424 | 543 | 606 |
| Putnam | 283 | 323 | 403 | 515 | 576 |
| Sandusky | 273 | 354 | 454 | 572 | 633 |
| Seneca | 274 | 323 | 403 | 519 | 576 |
| Tuscarawas | 273 | 323 | 423 | 529 | 593 |
| Van Wert | 273 | 327 | 403 | 515 | 576 |
| Wayne | 273 | 361 | 444 | 563 | 621 |
| Wyandot | 273 | 323 | 403 | 515 | 576 |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Ashland | 273 | 323 | 426 | 532 | 596 |
| Champaign | 273 | 332 | 433 | 540 | 605 |
| Coshocton | 273 | 323 | 403 | 515 | 576 |
| Defiance | 285 | 323 | 427 | 538 | 598 |
| Fayette | 297 | 323 | 403 | 515 | 576 |
| Guernsey | 273 | 323 | 403 | 515 | 576 |
| Hardin | 273 | 323 | 403 | 515 | 576 |
| Henry | 295 | 326 | 407 | 525 | 598 |
| Hocking | 273 | 323 | 403 | 515 | 576 |
| Huron | 316 | 344 | 429 | 565 | 602 |
| Knox | 321 | 353 | 453 | 585 | 647 |
| Marion | 273 | 323 | 403 | 515 | 576 |
| Mercer | 273 | 323 | 403 | 515 | 593 |
| Morgan | 273 | 328 | 403 | 515 | 576 |
| Muskingum | 273 | 323 | 403 | 515 | 576 |
| Ottawa | 273 | 403 | 464 | 631 | 674 |
| Perry | 273 | 323 | 403 | 515 | 576 |
| Preble | 280 | 331 | 413 | 529 | 591 |
| Ross | 316 | 329 | 403 | 515 | 576 |
| Scioto | 273 | 323 | 403 | 515 | 576 |
| Shelby | 273 | 332 | 444 | 554 | 621 |
| Union | 273 | 378 | 498 | 623 | 722 |
| Vinton | 273 | 323 | 403 | 515 | 576 |
| Williams | 290 | 323 | 403 | 515 | 576 |

O K L A H O M A

| METROPOLITAN FMR AREAS | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR | Counties of FMR AREA within STATE |
|---|---|---|---|---|---|---|
| Enid, OK MSA | 291 | 295 | 391 | 545 | 623 | Garfield |
| Fort Smith, AR-OK MSA | 298 | 302 | 397 | 531 | 557 | Sequoyah |
| Lawton, OK MSA | 360 | 362 | 461 | 640 | 701 | Comanche |
| Oklahoma City, OK MSA | 309 | 337 | 437 | 608 | 680 | Canadian, Cleveland, Logan, Mcclain, Oklahoma Pottawatomie |
| Tulsa, OK MSA | 326 | 390 | 511 | 712 | 839 | Creek, Osage, Rogers, Tulsa, Wagoner |

Note: The FMRS for unit sizes larger than 4 BRs are calculated by adding 15% to the 4 BR FMR for each extra bedroom. For example, the FMR for a 5 BR unit is 1.15 times the 4BR FMR, and the FMR for a 6 BR unit is 1.30 times the 4 BR FMR.

091697

federal register

Thursday
October 1, 1998

## Part VI

# Department of Housing and Urban Development

24 CFR Part 888

**Fair Market Rents for the Section 8 Housing Assistance Payments Program—Fiscal Year 1999; Final Rule**

SCHEDULE B - 40TH PERCENTILE FAIR MARKET RENTS FOR EXISTING HOUSING



N O R T H D A K O T A continued

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Griggs | 227 | 285 | 368 | 478 | 558 |
| Kidder | 227 | 285 | 368 | 478 | 558 |
| Logan | 227 | 285 | 368 | 478 | 558 |
| Mcintosh | 227 | 285 | 368 | 478 | 558 |
| Mclean | 241 | 285 | 368 | 478 | 558 |
| Mountrail | 251 | 285 | 368 | 478 | 558 |
| Oliver | 227 | 285 | 368 | 478 | 558 |
| Pierce | 227 | 285 | 368 | 493 | 558 |
| Ransom | 232 | 285 | 368 | 478 | 558 |
| Richland | 239 | 285 | 375 | 478 | 558 |
| Sargent | 227 | 285 | 368 | 478 | 558 |
| Sioux | 227 | 285 | 368 | 478 | 558 |
| Stark | 227 | 285 | 368 | 478 | 558 |
| Stutsman | 272 | 285 | 372 | 518 | 611 |
| Traill | 239 | 303 | 368 | 478 | 558 |
| Ward | 227 | 312 | 416 | 563 | 671 |
| Williams | 227 | 285 | 368 | 478 | 558 |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Hettinger | 227 | 285 | 368 | 478 | 558 |
| Lamoure | 247 | 285 | 368 | 478 | 558 |
| Mchenry | 227 | 285 | 368 | 478 | 558 |
| Mckenzie | 227 | 285 | 368 | 478 | 558 |
| Mercer | 227 | 285 | 368 | 478 | 558 |
| Nelson | 227 | 285 | 368 | 478 | 558 |
| Pembina | 227 | 285 | 368 | 485 | 576 |
| Ramsey | 234 | 312 | 416 | 521 | 681 |
| Renville | 263 | 285 | 368 | 481 | 568 |
| Rolette | 246 | 313 | 378 | 478 | 558 |
| Sheridan | 227 | 285 | 368 | 478 | 558 |
| Slope | 227 | 285 | 368 | 478 | 558 |
| Steele | 227 | 285 | 368 | 478 | 558 |
| Towner | 260 | 292 | 389 | 486 | 639 |
| Walsh | 302 | 323 | 401 | 503 | 562 |
| Wells | 242 | 285 | 368 | 478 | 558 |

O H I O

| METROPOLITAN FMR AREAS | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR | Counties of FMR AREA within STATE |
|---|---|---|---|---|---|---|
| Akron, OH PMSA | 356 | 432 | 554 | 693 | 778 | Portage, Summit |
| Brown County, OH | 286 | 336 | 419 | 543 | 599 | Brown |
| Canton-Massillon, OH MSA | 284 | 370 | 472 | 590 | 663 | Carroll, Stark |
| Cincinnati, OH-KY-IN | 309 | 397 | 531 | 712 | 769 | Clermont, Hamilton, Warren |
| Cleveland-Lorain-Elyria, OH PMSA | 382 | 480 | 594 | 755 | 851 | Ashtabula, Cuyahoga, Geauga, Lake, Lorain, Medina |
| Columbus, OH MSA | 364 | 431 | 553 | 702 | 807 | Delaware, Fairfield, Franklin, Licking, Madison, Pickaway |
| Dayton-Springfield, OH MSA | 379 | 424 | 542 | 700 | 785 | Clark, Greene, Miami, Montgomery |
| Hamilton-Middletown, OH PMSA | 311 | 442 | 566 | 708 | 793 | Butler |
| Huntington-Ashland, WV-KY-OH MSA | 302 | 354 | 437 | 557 | 613 | Lawrence |
| Lima, OH MSA | 284 | 340 | 448 | 571 | 627 | Allen, Auglaize |
| Mansfield, OH MSA | 284 | 340 | 433 | 541 | 606 | Crawford, Richland |
| Parkersburg-Marietta, WV-OH MSA | 304 | 364 | 417 | 541 | 586 | Washington |
| Steubenville-Weirton, OH-WV MSA | 284 | 335 | 419 | 535 | 597 | Jefferson |
| Toledo, OH MSA | 355 | 432 | 528 | 680 | 738 | Fulton, Lucas, Wood |
| Wheeling, WV-OH MSA | 310 | 339 | 419 | 535 | 597 | Belmont |
| Youngstown-Warren, OH MSA | 297 | 350 | 439 | 552 | 628 | Columbiana, Mahoning, Trumbull |

Note: The FMRS for unit sizes larger than 4 BRs are calculated by adding 15% to the 4 BR FMR for each extra bedroom. For example, the FMR for a 5 BR unit is 1.15 times the 4BR FMR, and the FMR for a 6 BR unit is 1.30 times the 4 BR FMR.

090898

Federal Register / Vol. 63, No. 190 / Thursday, October 1, 1998 / Rules and Regulations 52899



SCHEDULE B - 40TH PERCENTILE FAIR MARKET RENTS FOR EXISTING HOUSING

O H I O continued

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Adams | 278 | 329 | 410 | 524 | 586 |
| Athens | 328 | 371 | 436 | 571 | 702 |
| Clinton | 317 | 406 | 488 | 680 | 686 |
| Darke | 305 | 329 | 413 | 524 | 586 |
| Erie | 278 | 370 | 462 | 623 | 755 |
| Gallia | 278 | 329 | 410 | 524 | 586 |
| Hancock | 352 | 356 | 451 | 575 | 630 |
| Harrison | 278 | 329 | 410 | 524 | 586 |
| Highland | 278 | 329 | 410 | 524 | 586 |
| Holmes | 278 | 329 | 410 | 524 | 586 |
| Jackson | 278 | 329 | 410 | 524 | 586 |
| Logan | 325 | 330 | 426 | 573 | 597 |
| Meigs | 278 | 329 | 410 | 524 | 586 |
| Monroe | 278 | 329 | 410 | 524 | 586 |
| Morrow | 278 | 329 | 410 | 524 | 586 |
| Noble | 278 | 329 | 410 | 524 | 594 |
| Paulding | 278 | 329 | 410 | 524 | 586 |
| Pike | 292 | 347 | 431 | 552 | 616 |
| Putnam | 288 | 329 | 410 | 524 | 586 |
| Sandusky | 278 | 360 | 462 | 582 | 644 |
| Seneca | 279 | 329 | 410 | 528 | 586 |
| Tuscarawas | 278 | 329 | 430 | 538 | 603 |
| Van Wert | 278 | 333 | 410 | 524 | 586 |
| Wayne | 278 | 367 | 452 | 573 | 632 |
| Wyandot | 278 | 329 | 410 | 524 | 586 |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Ashland | 278 | 329 | 433 | 541 | 606 |
| Champaign | 278 | 338 | 440 | 549 | 615 |
| Coshocton | 278 | 329 | 410 | 524 | 586 |
| Defiance | 290 | 329 | 434 | 547 | 608 |
| Fayette | 302 | 329 | 410 | 524 | 586 |
| Guernsey | 278 | 329 | 410 | 524 | 586 |
| Hardin | 278 | 329 | 410 | 524 | 586 |
| Henry | 300 | 332 | 414 | 534 | 608 |
| Hocking | 278 | 329 | 410 | 524 | 586 |
| Huron | 321 | 350 | 436 | 575 | 612 |
| Knox | 326 | 359 | 461 | 595 | 658 |
| Marion | 278 | 329 | 410 | 524 | 586 |
| Mercer | 278 | 329 | 410 | 524 | 603 |
| Morgan | 278 | 334 | 410 | 524 | 586 |
| Muskingum | 278 | 329 | 410 | 524 | 586 |
| Ottawa | 278 | 410 | 472 | 642 | 686 |
| Perry | 278 | 329 | 410 | 524 | 586 |
| Preble | 285 | 337 | 420 | 538 | 601 |
| Ross | 321 | 335 | 410 | 524 | 586 |
| Scioto | 278 | 329 | 410 | 524 | 586 |
| Shelby | 278 | 338 | 452 | 563 | 632 |
| Union | 278 | 384 | 507 | 634 | 734 |
| Vinton | 278 | 329 | 410 | 524 | 586 |
| Williams | 295 | 329 | 410 | 524 | 586 |

O K L A H O M A

| METROPOLITAN FMR AREAS | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR | Counties of FMR AREA within STATE |
|---|---|---|---|---|---|---|
| Enid, OK MSA | 296 | 300 | 398 | 554 | 634 | Garfield |
| Fort Smith, AR-OK MSA | 303 | 307 | 404 | 540 | 567 | Sequoyah |
| Lawton, OK MSA | 366 | 368 | 469 | 651 | 713 | Comanche |
| Oklahoma City, OK MSA | 331 | 361 | 468 | 651 | 728 | Canadian, Cleveland, Logan, Mcclain, Oklahoma Pottawatomie |
| Tulsa, OK MSA | 332 | 397 | 520 | 724 | 853 | Creek, Osage, Rogers, Tulsa, Wagoner |

Note: The FMRS for unit sizes larger than 4 BRs are calculated by adding 15% to the 4 BR FMR for each extra bedroom. For example, the FMR for a 5 BR unit is 1.15 times the 4BR FMR, and the FMR for a 6 BR unit is 1.30 times the 4 BR FMR.

090898

federal register

Friday
October 1, 1999

# Part II

# Department of Housing and Urban Development

**24 CFR Part 888**

**Fair Market Rents for the Section 8 Housing Assistance Payments Program—Fiscal Year 2000; Final Rule**

2000

SCHEDULE B - 40TH PERCENTILE FAIR MARKET RENTS FOR EXISTING HOUSING



N O R T H D A K O T A continued

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Griggs | 229 | 288 | 371 | 482 | 563 |
| Kidder | 229 | 288 | 371 | 482 | 563 |
| Logan | 229 | 288 | 371 | 482 | 563 |
| Mcintosh | 229 | 288 | 371 | 482 | 563 |
| Mclean | 243 | 288 | 371 | 482 | 563 |
| Mountrail | 253 | 288 | 371 | 482 | 563 |
| Oliver | 229 | 288 | 371 | 482 | 563 |
| Pierce | 229 | 288 | 371 | 497 | 563 |
| Ransom | 234 | 288 | 371 | 482 | 563 |
| Richland | 241 | 288 | 378 | 482 | 563 |
| Sargent | 229 | 288 | 371 | 482 | 563 |
| Sioux | 229 | 288 | 371 | 482 | 563 |
| Stark | 229 | 288 | 371 | 482 | 563 |
| Stutsman | 274 | 288 | 375 | 523 | 616 |
| Traill | 241 | 306 | 371 | 482 | 563 |
| Ward | 229 | 315 | 420 | 568 | 677 |
| Williams | 229 | 288 | 371 | 482 | 563 |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Hettinger | 229 | 288 | 371 | 482 | 563 |
| Lamoure | 249 | 288 | 371 | 482 | 563 |
| Mchenry | 229 | 288 | 371 | 482 | 563 |
| Mckenzie | 229 | 288 | 371 | 482 | 563 |
| Mercer | 229 | 288 | 371 | 482 | 563 |
| Nelson | 229 | 288 | 371 | 482 | 563 |
| Pembina | 229 | 288 | 371 | 489 | 581 |
| Ramsey | 236 | 315 | 420 | 526 | 687 |
| Renville | 265 | 288 | 371 | 485 | 573 |
| Rolette | 248 | 316 | 381 | 482 | 563 |
| Sheridan | 229 | 288 | 371 | 482 | 563 |
| Slope | 229 | 288 | 371 | 482 | 563 |
| Steele | 229 | 288 | 371 | 482 | 563 |
| Towner | 262 | 295 | 392 | 490 | 645 |
| Walsh | 305 | 326 | 405 | 507 | 567 |
| Wells | 244 | 288 | 371 | 482 | 563 |

O H I O

| METROPOLITAN FMR AREAS | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR | Counties of FMR AREA within STATE |
|---|---|---|---|---|---|---|
| Akron, OH PMSA | 371 | 450 | 578 | 723 | 811 | Portage, Summit |
| Brown County, OH | 293 | 345 | 430 | 557 | 614 | Brown |
| Canton-Massillon, OH MSA | 288 | 375 | 478 | 598 | 672 | Carroll, Stark |
| Cincinnati, OH-KY-IN | 316 | 406 | 544 | 729 | 787 | Clermont, Hamilton, Warren |
| Cleveland-Lorain-Elyria, OH PMSA | 398 | 500 | 619 | 787 | 887 | Ashtabula, Cuyahoga, Geauga, Lake, Lorain, Medina |
| Columbus, OH MSA | 393 | 465 | 597 | 758 | 871 | Delaware, Fairfield, Franklin, Licking, Madison, Pickaway |
| Dayton-Springfield, OH MSA | 384 | 430 | 549 | 709 | 795 | Clark, Greene, Miami, Montgomery |
| Hamilton-Middletown, OH PMSA | 318 | 453 | 580 | 725 | 812 | Butler |
| Huntington-Ashland, WV-KY-OH MSA | 304 | 357 | 440 | 561 | 618 | Lawrence |
| Lima, OH MSA | 288 | 345 | 454 | 579 | 635 | Allen, Auglaize |
| Mansfield, OH MSA | 288 | 345 | 439 | 548 | 614 | Crawford, Richland |
| Parkersburg-Marietta, WV-OH MSA | 306 | 367 | 420 | 545 | 591 | Washington |
| Steubenville-Weirton, OH-WV MSA | 288 | 339 | 425 | 542 | 605 | Jefferson |
| Toledo, OH MSA | 360 | 438 | 535 | 689 | 748 | Fulton, Lucas, Wood |
| Wheeling, WV-OH MSA | 314 | 344 | 425 | 542 | 605 | Belmont |
| Youngstown-Warren, OH MSA | 301 | 355 | 445 | 559 | 636 | Columbiana, Mahoning, Trumbull |

Note: The FMRS for unit sizes larger than 4 BRs are calculated by adding 15% to the 4 BR FMR for each extra bedroom. For example, the FMR for a 5 BR unit is 1.15 times the 4BR FMR, and the FMR for a 6 BR unit is 1.30 times the 4 BR FMR. 092299

[Federal Register: January 2, 2001 (Volume 66, Number 1)]
[Rules and Regulations]
[Page 161-220]
From the Federal Register Online via GPO Access [wais.access.gpo.gov]
[DOCID:fr02ja01-14]

[[Page 161]]

-----------------------------------------------------------------------

Part III

Department of Housing and Urban Development

-----------------------------------------------------------------------

24 CFR Part 888

-----------------------------------------------------------------------

50th Percentile and 40th Percentile Fair Market Rents for Fiscal Year 2001; Final Rule

[[Page 162]]

-----------------------------------------------------------------------

DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT

24 CFR Part 888

[Docket No. FR-4589-N-04]

50th Percentile and 40th Percentile Fair Market Rents for Fiscal Year 2001

AGENCY: Office of the Secretary, HUD.

ACTION: Notice of Fair Market Rents (FMRs) for Fiscal Year (FY) 2001.

-----------------------------------------------------------------------

EXHIBIT A
PAGE 19

SCHEDULE B - 40TH PERCENTILE FAIR MARKET RENTS FOR EXISTING HOUSING



O H I O continued

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Adams | 279 | 331 | 412 | 526 | 589 |
| Athens | 330 | 373 | 438 | 574 | 705 |
| Clinton | 318 | 408 | 490 | 683 | 689 |
| Darke | 306 | 331 | 415 | 526 | 589 |
| Erie | 279 | 372 | 464 | 626 | 759 |
| Gallia | 279 | 331 | 412 | 526 | 589 |
| Hancock | 354 | 358 | 453 | 578 | 633 |
| Harrison | 279 | 331 | 412 | 526 | 589 |
| Highland | 279 | 331 | 412 | 526 | 589 |
| Holmes | 279 | 331 | 412 | 526 | 589 |
| Jackson | 279 | 331 | 412 | 526 | 589 |
| Logan | 327 | 332 | 428 | 576 | 600 |
| Meigs | 279 | 331 | 412 | 526 | 589 |
| Monroe | 279 | 331 | 412 | 526 | 589 |
| Morrow | 279 | 331 | 412 | 526 | 589 |
| Noble | 279 | 331 | 412 | 526 | 597 |
| Paulding | 279 | 331 | 412 | 526 | 589 |
| Pike | 293 | 349 | 433 | 555 | 619 |
| Putnam | 289 | 331 | 412 | 526 | 589 |
| Sandusky | 279 | 362 | 464 | 585 | 647 |
| Seneca | 280 | 331 | 412 | 530 | 589 |
| Tuscarawas | 279 | 331 | 432 | 541 | 606 |
| Van Wert | 279 | 335 | 412 | 526 | 589 |
| Wayne | 279 | 369 | 454 | 576 | 635 |
| Wyandot | 279 | 331 | 412 | 526 | 589 |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Ashland | 279 | 331 | 435 | 544 | 609 |
| Champaign | 279 | 340 | 442 | 552 | 618 |
| Coshocton | 279 | 331 | 412 | 526 | 589 |
| Defiance | 291 | 331 | 436 | 550 | 611 |
| Fayette | 303 | 331 | 412 | 526 | 589 |
| Guernsey | 279 | 331 | 412 | 526 | 589 |
| Hardin | 279 | 331 | 412 | 526 | 589 |
| Henry | 301 | 334 | 416 | 537 | 611 |
| Hocking | 279 | 331 | 412 | 526 | 589 |
| Huron | 323 | 352 | 438 | 578 | 615 |
| Knox | 328 | 361 | 463 | 598 | 661 |
| Marion | 279 | 331 | 412 | 526 | 589 |
| Mercer | 279 | 331 | 412 | 526 | 606 |
| Morgan | 279 | 336 | 412 | 526 | 589 |
| Muskingum | 279 | 331 | 412 | 526 | 589 |
| Ottawa | 279 | 412 | 474 | 645 | 689 |
| Perry | 279 | 331 | 412 | 526 | 589 |
| Preble | 286 | 339 | 422 | 541 | 604 |
| Ross | 323 | 337 | 412 | 526 | 589 |
| Scioto | 279 | 331 | 412 | 526 | 589 |
| Shelby | 279 | 340 | 454 | 566 | 635 |
| Union | 279 | 386 | 509 | 637 | 737 |
| Vinton | 279 | 331 | 412 | 526 | 589 |
| Williams | 296 | 331 | 412 | 526 | 589 |

O K L A H O M A

| METROPOLITAN FMR AREAS | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR | Counties of FMR AREA within STATE |
|---|---|---|---|---|---|---|
| Enid, OK MSA | 297 | 301 | 399 | 555 | 635 | Garfield |
| Fort Smith, AR-OK MSA | 304 | 308 | 405 | 541 | 568 | Sequoyah |
| Lawton, OK MSA | 367 | 369 | 470 | 652 | 714 | Comanche |
| Oklahoma City, OK MSA | 332 | 362 | 469 | 652 | 729 | Canadian, Cleveland, Logan, Mcclain, Oklahoma Pottawatomie |
| Tulsa, OK MSA | 333 | 398 | 521 | 725 | 855 | Creek, Osage, Rogers, Tulsa, Wagoner |

Note: The FMRS for unit sizes larger than 4 BRs are calculated by adding 15% to the 4 BR FMR for each extra bedroom. For example, the FMR for a 5 BR unit is 1.15 times the 4BR FMR, and the FMR for a 6 BR unit is 1.30 times the 4 BR FMR.

092299

SCHEDULE B - FISCAL YEAR 2001 FINAL FAIR MARKET RENTS FOR EXISTING HOUSING

N O R T H   D A K O T A   continued

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Griggs | 231 | 290 | 374 | 486 | 568 |
| Kidder | 231 | 290 | 374 | 486 | 568 |
| Logan | 231 | 290 | 374 | 486 | 568 |
| McIntosh | 231 | 290 | 374 | 486 | 568 |
| Mclean | 245 | 290 | 374 | 486 | 568 |
| Mountrail | 255 | 290 | 374 | 486 | 568 |
| Oliver | 231 | 290 | 374 | 486 | 568 |
| Pierce | 231 | 290 | 374 | 501 | 568 |
| Ransom | 236 | 290 | 374 | 486 | 568 |
| Richland | 243 | 290 | 381 | 486 | 568 |
| Sargent | 231 | 290 | 374 | 486 | 568 |
| Sioux | 231 | 290 | 374 | 486 | 568 |
| Stark | 231 | 290 | 374 | 486 | 568 |
| Stutsman | 276 | 290 | 378 | 527 | 621 |
| Traill | 243 | 309 | 374 | 486 | 568 |
| Ward | 231 | 318 | 424 | 573 | 683 |
| Williams | 231 | 290 | 374 | 486 | 568 |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Hettinger | 231 | 290 | 374 | 486 | 568 |
| Lamoure | 251 | 290 | 374 | 486 | 568 |
| Mchenry | 231 | 290 | 374 | 486 | 568 |
| Mckenzie | 231 | 290 | 374 | 486 | 568 |
| Mercer | 231 | 290 | 374 | 486 | 568 |
| Nelson | 231 | 290 | 374 | 486 | 568 |
| Pembina | 231 | 290 | 374 | 493 | 586 |
| Ramsey | 238 | 318 | 424 | 531 | 693 |
| Renville | 267 | 290 | 374 | 489 | 578 |
| Rolette | 250 | 319 | 384 | 486 | 568 |
| Sheridan | 231 | 290 | 374 | 486 | 568 |
| Slope | 231 | 290 | 374 | 486 | 568 |
| Steele | 231 | 290 | 374 | 486 | 568 |
| Towner | 264 | 298 | 395 | 494 | 651 |
| Walsh | 308 | 329 | 408 | 511 | 572 |
| Wells | 246 | 290 | 374 | 486 | 568 |

O H I O

| METROPOLITAN FMR AREAS | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR | Counties of FMR AREA within STATE |
|---|---|---|---|---|---|---|
| Akron, OH PMSA | 387 | 469 | 602 | 753 | 845 | Portage, Summit |
| Brown County, OH | 301 | 354 | 441 | 571 | 630 | Brown |
| Canton-Massillon, OH MSA | 292 | 380 | 484 | 606 | 681 | Carroll, Stark |
| Cincinnati, OH-KY-IN | 324 | 416 | 557 | 746 | 806 | Clermont, Hamilton, Warren |
| *Cleveland-Lorain-Elyria, OH PMSA | 442 | 555 | 687 | 874 | 984 | Ashtabula, Cuyahoga, Geauga, Lake, Lorain, Medina |
| Columbus, OH MSA | 398 | 471 | 605 | 768 | 883 | Delaware, Fairfield, Franklin, Licking, Madison, Pickaway |
| Dayton-Springfield, OH MSA | 389 | 436 | 556 | 718 | 806 | Clark, Greene, Miami, Montgomery |
| Hamilton-Middletown, OH PMSA | 326 | 464 | 594 | 743 | 832 | Butler |
| Huntington-Ashland, WV-KY-OH MSA | 307 | 360 | 444 | 566 | 624 | Lawrence |
| Lima, OH MSA | 292 | 350 | 460 | 587 | 643 | Allen, Auglaize |
| Mansfield, OH MSA | 292 | 350 | 445 | 555 | 622 | Crawford, Richland |
| Parkersburg-Marietta, WV-OH MSA | 309 | 371 | 424 | 550 | 597 | Washington |
| Steubenville-Weirton, OH-WV MSA | 292 | 344 | 431 | 549 | 613 | Jefferson |
| Toledo, OH MSA | 365 | 444 | 542 | 698 | 758 | Fulton, Lucas, Wood |
| Wheeling, WV-OH MSA | 318 | 349 | 431 | 549 | 613 | Belmont |
| Youngstown-Warren, OH MSA | 342 | 403 | 505 | 634 | 722 | Columbiana, Mahoning, Trumbull |

* 50TH percentile FMRS are indicated by an * before the the MSA name.
Note: The FMRs for unit sizes larger than 4 BRs are calculated by adding 15% to the 4 BR FMR for each extra bedroom.  121100

SCHEDULE B - FISCAL YEAR 2001 FINAL FAIR MARKET RENTS FOR EXISTING HOUSING



O H I O continued

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Adams | 282 | 335 | 417 | 532 | 596 |
| Athens | 390 | 440 | 517 | 678 | 832 |
| Clinton | 322 | 413 | 496 | 691 | 697 |
| Darke | 310 | 335 | 420 | 532 | 596 |
| Erie | 282 | 376 | 469 | 633 | 768 |
| Gallia | 282 | 335 | 417 | 532 | 596 |
| Hancock | 358 | 362 | 458 | 585 | 640 |
| Harrison | 282 | 335 | 417 | 532 | 596 |
| Highland | 282 | 335 | 417 | 532 | 596 |
| Holmes | 282 | 335 | 417 | 532 | 596 |
| Jackson | 282 | 335 | 417 | 532 | 596 |
| Logan | 331 | 336 | 433 | 583 | 607 |
| Meigs | 282 | 335 | 417 | 532 | 596 |
| Monroe | 282 | 335 | 417 | 532 | 596 |
| Morrow | 282 | 335 | 417 | 532 | 596 |
| Noble | 282 | 335 | 417 | 532 | 604 |
| Paulding | 282 | 335 | 417 | 532 | 596 |
| Pike | 296 | 353 | 438 | 561 | 626 |
| Putnam | 292 | 335 | 417 | 532 | 596 |
| Sandusky | 282 | 366 | 469 | 592 | 654 |
| Seneca | 283 | 335 | 417 | 536 | 596 |
| Tuscarawas | 282 | 335 | 437 | 547 | 613 |
| Van Wert | 282 | 339 | 417 | 532 | 596 |
| Wayne | 282 | 373 | 459 | 583 | 642 |
| Wyandot | 282 | 335 | 417 | 532 | 596 |

| NONMETROPOLITAN COUNTIES | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR |
|---|---|---|---|---|---|
| Ashland | 282 | 335 | 440 | 550 | 616 |
| Champaign | 282 | 344 | 447 | 558 | 625 |
| Coshocton | 282 | 335 | 417 | 532 | 596 |
| Defiance | 335 | 381 | 502 | 633 | 703 |
| Fayette | 306 | 335 | 417 | 532 | 596 |
| Guernsey | 282 | 335 | 417 | 532 | 596 |
| Hardin | 282 | 335 | 417 | 532 | 596 |
| Henry | 325 | 360 | 449 | 580 | 659 |
| Hocking | 282 | 335 | 417 | 532 | 596 |
| Huron | 327 | 356 | 443 | 585 | 622 |
| Knox | 332 | 365 | 468 | 605 | 669 |
| Marion | 282 | 335 | 417 | 532 | 596 |
| Mercer | 282 | 335 | 417 | 532 | 613 |
| Morgan | 282 | 340 | 417 | 532 | 596 |
| Muskingum | 282 | 335 | 417 | 532 | 596 |
| Ottawa | 282 | 417 | 479 | 652 | 697 |
| Perry | 282 | 335 | 417 | 532 | 596 |
| Preble | 289 | 343 | 427 | 547 | 611 |
| Ross | 327 | 341 | 417 | 532 | 596 |
| Scioto | 282 | 335 | 417 | 532 | 596 |
| Shelby | 282 | 344 | 459 | 573 | 642 |
| Union | 282 | 390 | 515 | 644 | 745 |
| Vinton | 282 | 335 | 417 | 532 | 596 |
| Williams | 313 | 350 | 436 | 557 | 623 |

O K L A H O M A

| METROPOLITAN FMR AREAS | 0 BR | 1 BR | 2 BR | 3 BR | 4 BR | Counties of FMR AREA within STATE |
|---|---|---|---|---|---|---|
| Enid, OK MSA | 300 | 304 | 403 | 561 | 642 | Garfield |
| Fort Smith, AR-OK MSA | 337 | 341 | 449 | 600 | 630 | Sequoyah |
| Lawton, OK MSA | 371 | 373 | 475 | 659 | 722 | Comanche |
| *Oklahoma City, OK MSA | 388 | 422 | 547 | 760 | 850 | Canadian, Cleveland, Logan, Mcclain, Oklahoma Pottawatomie |
| *Tulsa, OK MSA | 358 | 427 | 559 | 778 | 918 | Creek, Osage, Rogers, Tulsa, Wagoner |

* 50TH percentile FMRS are indicated by an * before the the MSA name.
Note: The FMRs for unit sizes larger than 4 BRs are calculated by adding 15% to the 4 BR FMR for each extra bedroom.

121100

# EXHIBIT B

U.S. Department of Housing and Urban Development
Cleveland Office, Region V
1375 Euclid Avenue, Room 420
Cleveland, Ohio 44115-1832

21/1988

Mr. George James
Executive Director
Cuyahoga Metropolitan Housing Authority
1441 West 25th Street
Cleveland, Ohio 44113

Dear Mr. James:

Subject: Quarrytown Towers - 1988 Annual Rent Adjustment
OH 16-0013-012
Berea, Ohio

We have processed an annual rent adjustment for the units covered by the Section 8 contract referenced above. As a result of that adjustment, we are approving and you may implement the rents shown below. You may make the new rents effective on/after 1/31/88.

| Unit Type | Contract Rent |
|---|---|
| 1 BR | $472 |

In processing your annual adjustment, we reviewed rents of comparable unassisted projects to apply the overall comparability limitation required by the Section 8 statute and your HAP Contract. Because our review indicated that application of the full adjustment factor would cause your Section 8 rents to materially exceed the rents of comparable unassisted projects, we are approving rents less than those derived through application of the full annual adjustment factors. Attachment #1 identifies the unassisted projects we used as comparables and shows how we computed the adjusted Section 8 rents.

You may appeal our decision to limit rent adjustments to the above levels but you must do so in writing within one month of the date of this letter. Any appeal must comply with all of the requirements set forth in Attachment #2. Your appeal should be addressed to me.

If requested, we will send you a copy of the Form HUD-92273, Estimate of Market Rents by Comparison. This form lists the unassisted units and rents that we used in our rent comparability review and shows the dollar adjustments we made for differences in project amenities and services. You may request the form in writing or by phone but you should do so early enough to file your appeal within the one-month period.

We will promptly review any appeal to the adjusted contract rents. After we complete our review, we will send you a decision letter.

David
attn:
Write
First

RECEIVED
JAN 28 1988
EXECUTIVE OFFICE

EXHIBIT B
PAGE 1

If you have any questions, please contact Michael LaRiccia at 522-3831.

Sincerely,

Garreth H. Dowlen
Director
Housing Management Division, 5.2HM



CMHA COMPTROLLER ID:2163485183 MAR 04'04 13:24 No.001 P.04

ATTACHMENT #1
VIDEO HANDOUT #6b



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1. Unit Type | 1 BR | | | | | | |
| 2. Current Section 8 Rent | $470 | | | | | | |
| 3. AAF /_/ Local Area Factor per: /_/ Register dated 9/1/87 | 1.028 | | | | | | |
| 4. AAF Rent (2) x (3), rounded up | $484 | | | | | | |
| 5. Correlated Rent for Comparable Units | $410 | | | | | | |
| 6. Initial Difference | $62 | | | | | | |
| 7. Correlated Rent + Initial Difference | $472 | | | | | | |
| 8. 1.20 x Line 7 | $567 | | | | | | |
| 9. Operating Rent | | | | | | | |
| 10. Initial Section 8 Rent | $310 | | | | | | |
| 11. Rent Approved Per: (Check One)<br>/X/ General Rule (Lower of Line 4 or 7, but never less than line 10.)<br>/_/ Operating Needs Formula (Lowest of Lines 4, 8 or 9.) | $472 | | | | | | |

8. Names and Location of Unassisted Units Used as Comparables

| Project Name | Unit Type | City, State |
|---|---|---|
| 1. Tower in the Park | 1. 1 br | 1. Berea, Ohio |
| 2. Regency Towers | 2. 1 br | 2. Parma, Ohio |
| 3. Executive Towers | 3. 1 br | 3. Parma Hts, Ohio |
| 4. Chestnut Lake | 4. 1 br | 4. Strongsville, Ohio |
| 5. Churchill Towers | 5. 1 br | 5. Parma Hts, Ohio |

EXHIBIT B
PAGE 3